**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

In re: Jwaidi, Jean El                        §    Case No. 09-25181-LBR
                                              §
                                              §
Debtor(s)                                     §

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on August 18, 2009. The undersigned trustee was appointed on August 18, 2009.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of            $_____203,000.77

   Funds were disbursed in the following amounts:

   | | |
   |---|---:|
   | Payments made under an interim distribution | 0.00 |
   | Administrative expenses | 169,905.52 |
   | Bank service fees | 2,142.20 |
   | Other payments to creditors | 0.00 |
   | Non-estate funds paid to 3rd Parties | 0.00 |
   | Exemptions paid to the debtor | 0.00 |
   | Other payments to the debtor | 0.00 |

   Leaving a balance on hand of [1]     $_____30,953.05

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 10/12/2010 and the deadline for filing governmental claims was 02/14/2010.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $13,400.04.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $13,400.04, for a total compensation of $13,400.04.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $363.81, for total expenses of $363.81.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: _10/21/2013_____          By:/s/William A. Leonard, Jr._____
                                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| Case Number: | 09-25181-LBR | Trustee: | (007600) | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | Jwaidi, Jean El | Filed (f) or Converted (c): | 08/18/09 (f) | |
| | | §341(a) Meeting Date: | 09/23/09 | |
| Period Ending: 10/21/13 | | Claims Bar Date: | 10/12/10 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | 525 Spruce canyon St Single Family Home   IN FORECLOSURE | 4,000,000.00 | 1,800,000.00 | | 0.00 | FA |
| 2 | 114 S Royal Ascot Dr Las Vegas SIngle Family Hom | 2,250,000.00 | 214,673.65 | | 0.00 | FA |
| 3 | NSB Checking #4900 | Unknown | 0.00 | | 0.00 | FA |
| 4 | HOUSEHOLD GOODS AND FURNISHINGS | 10,000.00 | 0.00 | | 18,000.00 | FA |
| 5 | BOOKS AND ART OBJECTS | 2,000.00 | 0.00 | | 0.00 | FA |
| 6 | WEARING APPAREL | 300.00 | 0.00 | | 0.00 | FA |
| 7 | WEDDING RING | 500.00 | 0.00 | | 0.00 | FA |
| 8 | JEWELRY; 3 RINGS, CUFLINKS & BRACELET | 1,000.00 | 0.00 | | 0.00 | FA |
| 9 | AMERICAN NAT. INSURANCE ($2,000,000 FACE VALUE) | 0.00 | 0.00 | | 0.00 | FA |
| 10 | AMERICAN NAT. INSURANCE ($1,000,000 FACE VALUE) | 0.00 | 0.00 | | 0.00 | FA |
| 11 | 50% INTEREST IN BABUSKI, LLC   NO VALUE TO THIS ASSET | Unknown | 0.00 | | 0.00 | FA |
| 12 | 50% INTEREST IN JKG DEVELOPMENT, LLC   NO VALUE TO THIS ASSET | Unknown | 0.00 | | 0.00 | FA |
| 13 | 50% INTEREST IN MAJESTIC GROUP, LLC   NEW CORPORATION WITH NO ASSETS, NO VALUE | 0.00 | 0.00 | | 0.00 | FA |
| 14 | STOCK W/ UNKN COMP.:BOUGHT STOCK IN SW USA BANK   $50K INVESTMENT BY DEBTOR-VALUE UNKNOWN - NO VALUE AS BANK WAS TAKEN OVER BY FDIC | Unknown | 0.00 | | 0.00 | FA |
| 15 | RENT OWING-NANCY LEE (OFFSET BY LOAN TO BABUSKI)   NO VALUE.  DEBTOR HAD ORAL AGREEMENT TO RENT SPACE.  STATUE OF LIMITATION/FRAUDS. | Unknown | 0.00 | | 0.00 | FA |
| 16 | VARIOUS BUSINESS LICENSES FOR LLC's   NO VALUE | Unknown | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-25181-LBR | **Trustee:** (007600) William A. Leonard, Jr. |
| **Case Name:** Jwaidi, Jean El | **Filed (f) or Converted (c):** 08/18/09 (f) |
| | **§341(a) Meeting Date:** 09/23/09 |
| **Period Ending:** 10/21/13 | **Claims Bar Date:** 10/12/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 5,000.00 | 0.00 | | 0.00 | FA |
| 18 | SUPPLIES/EQUIPMENT USED IN BUSINESS<br>    NO VALUE | 5,000.00 | 0.00 | | 0.00 | FA |
| 19 | CLAIMS AGAINST TONY ANDREE JANSZ FOR $s OWING<br>    NO VALUE.  DISPUTED CLAIM BY INVESTOR WHO DIDN'T INVEST. | Unknown | 0.00 | | 0.00 | FA |
| 20 | ADVERSARY 10-01370  (u)<br>    ADVERSARY FILED TO DENY DEBTOR'S DISCHARGE.  DEBTOR ENTERED INTO STIPULATION TO PAY $1MM ON 6/30/10.  AS OF 9/5/12, THERE HAS BEEN NO PAYMENT, BUT SERIES OF EMAILS TO WIRE FUNDS.  TRUSTEE WILL UPLOAD ORDER DENYING DEBTOR'S DISCHARGE ON 9/11/12. | Unknown | 1,000,000.00 | | 185,000.00 | FA |
| 21 | 3 PARCELS OF LAND AT RUSSELL AND I-15<br>    DEBTOR'S CORPORATION PURCHASED THIS LAND USING A HARD MONEY LOAN.  LAND WAS FORECLOSED UPON.  DEBTOR WANTS TO DEVELOP THE PROPERTY AND WANTS TO PURCHASE THE PROPERTY FROM LENDER FOR $400,000.  AFTER DEVELOPMENT, DEBTOR BELIEVES VALUE TO BE SCHEDULED VALUE. LAND HAS POOR ACCESS, NO UTILITIES, NO OFFSITES AND HAS LIMITED VALUE AT THIS TIME. | 28,345,000.00 | 0.00 | | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 0.77 | FA |
| 22 | **Assets    Totals** (Excluding unknown values) | **$34,618,800.00** | **$3,014,673.65** | | **$203,000.77** | **$0.00** |

**Major Activities Affecting Case Closing:**

        TRUSTEES DISTRIBUTION REPORT (TDR).

Exhibit A

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-25181-LBR | **Trustee:** (007600) William A. Leonard, Jr. |
| **Case Name:** Jwaidi, Jean El | **Filed (f) or Converted (c):** 08/18/09 (f) |
| | **§341(a) Meeting Date:** 09/23/09 |
| **Period Ending:** 10/21/13 | **Claims Bar Date:** 10/12/10 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):**   August 31, 2013          **Current Projected Date Of Final Report (TFR):**   October 5, 2013  (Actual)

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-25181-LBR | |
| **Case Name:** | Jwaidi, Jean El | |
| **Taxpayer ID #:** | **-***6395 | |
| **Period Ending:** | 10/21/13 | |

| | |
|---|---|
| **Trustee:** | William A. Leonard, Jr. (007600) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******49-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/22/11 | {4} | Matthew Johnson | Payment for non exempt assets. | 1129-000 | 18,000.00 | | 18,000.00 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 18,000.04 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 17,975.04 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.14 | | 17,975.18 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 36.94 | 17,938.24 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.15 | | 17,938.39 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 35.63 | 17,902.76 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.14 | | 17,902.90 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.24 | 17,863.66 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.15 | | 17,863.81 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 36.70 | 17,827.11 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.15 | | 17,827.26 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 38.97 | 17,788.29 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 35.23 | 17,753.06 |
| 03/22/12 | 1001 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-25181, Bond Number 016048576 Voided on 03/22/12 | 2300-003 | | 16.37 | 17,736.69 |
| 03/22/12 | 1001 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-25181, Bond Number 016048576 Voided: check issued on 03/22/12 | 2300-003 | | -16.37 | 17,753.06 |
| 03/22/12 | 1002 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-25181, Bond Number 016048576 Voided on 03/22/12 | 2300-003 | | 16.37 | 17,736.69 |
| 03/22/12 | 1002 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-25181, Bond Number 016048576 Voided: check issued on 03/22/12 | 2300-003 | | -16.37 | 17,753.06 |
| 03/26/12 | 1003 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/24/2012 FOR CASE #09-25181, Bond # 016048576 Voided on 03/26/12 | 2300-003 | | 16.53 | 17,736.53 |
| 03/26/12 | 1003 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/24/2012 FOR CASE #09-25181, Bond # 016048576 Voided: check issued on 03/26/12 | 2300-003 | | -16.53 | 17,753.06 |

Subtotals :  $18,000.77   $247.71

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-25181-LBR | | **Trustee:** | William A. Leonard, Jr. (007600) | | |
| **Case Name:** | Jwaidi, Jean El | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******49-65 - Checking Account | | |
| **Taxpayer ID #:** | **-***6395 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 10/21/13 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/12 | 1004 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/24/2012 FOR CASE #09-25181, Bond# 016048576 | 2300-000 | | 16.53 | 17,736.53 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 36.37 | 17,700.16 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 35.06 | 17,665.10 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.82 | 17,625.28 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 34.91 | 17,590.37 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 38.44 | 17,551.93 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 37.16 | 17,514.77 |
| 09/19/12 | {20} | Paul Goulet | Payment on Adv10-01370 | 1249-000 | 25,000.00 | | 42,514.77 |
| 09/26/12 | {20} | Jean Eljwaidi | Payment on Adver 10-01370 | 1249-000 | 10,000.00 | | 52,514.77 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 47.84 | 52,466.93 |
| 10/02/12 | {20} | Jean Eljwaidi | Payment on Adv 10-01370 Settlement | 1249-000 | 5,000.00 | | 57,466.93 |
| 10/02/12 | {20} | Key Realty School | Payment on Settlement Adv 10-01370 | 1249-000 | 10,000.00 | | 67,466.93 |
| 10/22/12 | {20} | Matthew Johnson & Associates | Payment on ADV 10-01370 | 1249-000 | 25,000.00 | | 92,466.93 |
| 10/22/12 | {20} | Durham Jones & Pinegar | Payment on  ADV 10-01370 | 1249-000 | 15,000.00 | | 107,466.93 |
| 10/25/12 | {20} | Jean Jwaidi | Payment on Adv Settlement | 1249-000 | 25,000.00 | | 132,466.93 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 177.34 | 132,289.59 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 271.08 | 132,018.51 |
| 12/04/12 | {20} | DEBTOR | eXTENSION FEE | 1249-000 | 10,000.00 | | 142,018.51 |
| 12/04/12 | {20} | JOHNSON LAW | EXTTENSION FEE | 1249-000 | 10,000.00 | | 152,018.51 |
| 12/04/12 | {20} | JOHNSON LAW | EXTENSION FEE | 1249-000 | 10,000.00 | | 162,018.51 |
| 12/04/12 | 1005 | Timothy Cory & Associates | Dividend paid 100.00% on $107,100.00, Attorney for Trustee Fees (Other Firm); Reference: ATTY FEES | 3210-000 | | 107,100.00 | 54,918.51 |
| 12/04/12 | 1006 | Timothy S. Cory & Associates | Dividend paid 100.00% on $2,743.42, Attorney for Trustee Expenses (Other Firm);  Reference: ATTY COSTS | 3220-000 | | 2,743.42 | 52,175.09 |
| 12/10/12 | {20} | DURHAM JONES & PINEGAR, P.C. TRUST ACCT | PAYMENT ON ADV | 1249-000 | 10,000.00 | | 62,175.09 |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000760088 20121221 | 9999-000 | | 62,175.09 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 173,000.77 | 173,000.77 | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 62,175.09 | |
| | | | **Subtotal** | | 173,000.77 | 110,825.68 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$173,000.77** | **$110,825.68** | |

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-25181-LBR | |
| **Case Name:** | Jwaidi, Jean El | |
| **Taxpayer ID #:** | **-***6395 | |
| **Period Ending:** | 10/21/13 | |

| | |
|---|---|
| **Trustee:** | William A. Leonard, Jr. (007600) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0366 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 62,175.09 | | 62,175.09 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.04 | 62,075.05 |
| 01/08/13 | {20} | DURHAM JONES AND PINEGAR | PAYMENT ON ADV | 1249-000 | 5,000.00 | | 67,075.05 |
| 01/16/13 | {20} | JEAN MARC EL JWAIDI | PAYMENT ON ADVERSARY 10-01370 | 1249-000 | 5,000.00 | | 72,075.05 |
| 01/16/13 | {20} | JEAN MARC EL JWAIDI | PAYMENT ON ADVERSARY 10-01370 | 1249-000 | 10,000.00 | | 82,075.05 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.54 | 81,961.51 |
| 02/05/13 | 11007 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/05/2013 FOR CASE #09-25181 | 2300-000 | | 90.41 | 81,871.10 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 109.96 | 81,761.14 |
| 03/07/13 | {20} | DURHAM JONES & PINEGAR | PAYMENT ON ADVERSARY | 1249-000 | 10,000.00 | | 91,761.14 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 123.74 | 91,637.40 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 140.59 | 91,496.81 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 135.99 | 91,360.82 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 122.64 | 91,238.18 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 144.35 | 91,093.83 |
| 08/29/13 | 11008 | Timothy S. Cory, Esq | Fee pe order dtd 8/27/13 | 3210-000 | | 59,612.00 | 31,481.83 |
| 08/29/13 | 11009 | Timothy S. Cory | Order dtd 8/27/13 | 3220-000 | | 343.16 | 31,138.67 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 131.02 | 31,007.65 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.60 | 30,953.05 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 92,175.09 | 61,222.04 | $30,953.05 |
| Less: Bank Transfers | | 62,175.09 | 0.00 | |
| Subtotal | | 30,000.00 | 61,222.04 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $30,000.00 | $61,222.04 | |

| | |
|---|---|
| Net Receipts : | 203,000.77 |
| Net Estate : | $203,000.77 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ****-******49-65 | 173,000.77 | 110,825.68 | 0.00 |
| Checking # ******0366 | 30,000.00 | 61,222.04 | 30,953.05 |
| | $203,000.77 | $172,047.72 | $30,953.05 |

{} Asset reference(s)

Printed: 10/21/13 02:21 PM                                                                                              Page: 1

# Court Claims Register

## Case: 09-25181-LBR                    Jwaidi, Jean El

Claims Bar Date:    10/12/10

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 12 | BELLACERE C/O ASSESSMENT MANAGEMENT SERVICES 2655 S. RAINBOW BLVD., SUITE 105 LAS VEGAS, NV 89146 | Secured 05/04/10 | 10/21/2013 Amendment 12-3 imported by JENN; original claim didn't exist ------------------------------------------------------------------------------- C/O ASSESSMENT MANAGEMENT SERVICES 2655 S. RAINBOW BLVD., SUITE 105 LAS VEGAS, NV 89146 ------------------------------------------------------------------------------- History: Details12-105/04/2010Claim #12 filed by BELLACERE, Amount claimed: $1163.48 (Heath-Camara, KL ) Details12-208/18/2011Amended Claim #12 filed by BELLACERE, Amount claimed: $1163.48 (ASSESSMENT MANAGEMENT SERVICES (mp)) Details12-310/28/2011Amended Claim #12 filed by BELLACERE, Amount claimed: $1163.48 (ASSESSMENT MANAGEMENT SERVICES (mp)) -------------------------------------------------------------------------------* * * | $1,163.48 $0.00 | $0.00 | $0.00 |

\<4120-00   Real Estate--Non-consensual Liens (judgments, mechanics liens)\>,  100

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 12 -2 | BELLACERE C/O ASSESSMENT MANAGEMENT SERVICES 2655 S. RAINBOW BLVD., SUITE 105 LAS VEGAS, NV 89146 | Secured 05/04/10 | 10/21/2013 Amendment 12-3 imported by JENN; original claim didn't exist ------------------------------------------------------------------------------- C/O ASSESSMENT MANAGEMENT SERVICES 2655 S. RAINBOW BLVD., SUITE 105 LAS VEGAS, NV 89146 ------------------------------------------------------------------------------- History: Details12-105/04/2010Claim #12 filed by BELLACERE, Amount claimed: $1163.48 (Heath-Camara, KL ) Details12-208/18/2011Amended Claim #12 filed by BELLACERE, Amount claimed: $1163.48 (ASSESSMENT MANAGEMENT SERVICES (mp)) Details12-310/28/2011Amended Claim #12 filed by BELLACERE, Amount claimed: $1163.48 (ASSESSMENT MANAGEMENT SERVICES (mp)) -------------------------------------------------------------------------------* * * | $1,163.48 $0.00 | $0.00 | $0.00 |

\<4120-00   Real Estate--Non-consensual Liens (judgments, mechanics liens)\>,  100

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 12 -3 | BELLACERE C/O ASSESSMENT MANAGEMENT SERVICES 2655 S. RAINBOW BLVD., SUITE 105 LAS VEGAS, NV 89146 | Secured 05/04/10 | 10/21/2013 Amendment 12-3 imported by JENN; original claim didn't exist ------------------------------------------------------------------------------- C/O ASSESSMENT MANAGEMENT SERVICES | $1,163.48 $0.00 | $0.00 | $0.00 |

# Court Claims Register

### Case: 09-25181-LBR                        Jwaidi, Jean El

Claims Bar Date:   10/12/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 2655 S. RAINBOW BLVD., SUITE 105 LAS VEGAS, NV 89146 -------------------------------------------------------------- History: Details12-105/04/2010Claim #12 filed by BELLACERE, Amount claimed: $1163.48 (Heath-Camara, KL ) Details12-208/18/2011Amended Claim #12 filed by BELLACERE, Amount claimed: $1163.48 (ASSESSMENT MANAGEMENT SERVICES (mp)) Details12-310/28/2011Amended Claim #12 filed by BELLACERE, Amount claimed: $1163.48 (ASSESSMENT MANAGEMENT SERVICES (mp)) --------------------------------------------------------------* * * | | | |
| | <4120-00   Real Estate--Non-consensual Liens (judgments, mechanics liens)>,  100 | | | | | |
| 20 | NANCY GRIGOR 300 COURT ST  PORTSMOUTH, NH 03801 | Secured 08/09/10 | 300 COURT ST PORTSMOUTH, NH 03801 -------------------------------------------------------------- History: Details20-108/09/2010Claim #20 filed by NANCY GRIGOR, Amount claimed: $575000.00 (Lopez, SC ) --------------------------------------------------------------* * * | $575,000.00 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 29 | DAVRIC CORPORATION 980 AMERICAN PACIFIC DRIVE, SUITE III  HENDERSON, NV 89014 | Secured 09/27/10 | 980 American Pacific Drive, Suite iii Henderson, NV 89014 -------------------------------------------------------------- History: Details29-109/27/2010Claim #29 filed by Davric Corporation, Amount claimed: $1916496.03 (SCHWARTZER, LENARD ) --------------------------------------------------------------* * * | $1,916,496.03 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 30 | JERRY E. POLIS FAMILY TRUST JERRY E. POLIS, TRUSTEE 980 AMERICAN PACIFIC DRIVE, SUITE III HENDERSON, NV 89014 | Secured 09/27/10 | Jerry E. Polis, Trustee 980 American Pacific Drive, Suite iii Henderson, NV 89014 -------------------------------------------------------------- History: Details30-109/27/2010Claim #30 filed by Jerry E. Polis Family Trust, Amount claimed: $919633.90 (SCHWARTZER, LENARD ) --------------------------------------------------------------* * * | $919,633.90 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

Printed: 10/21/13 02:21 PM

Page: 3

# Court Claims Register

## Case: 09-25181-LBR                    Jwaidi, Jean El

Claims Bar Date:   10/12/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 47 | SUMMERLIN NORTH | Secured | | $1,375.00 | $0.00 | $0.00 |
| | 2120 SNOW TRAIL | 11/21/11 | | $0.00 | | |
| | | | 2120 Snow Trail | | | |
| | LAS VEGAS, NV 89134 | | Las Vegas, NV 89134 | | | |
| | | | ------------------------------------------------------------------- | | | |
| | | | History: Details47-111/21/2011Claim #47 filed by Summerlin North, Amount claimed: $1375.00 (SUMMERLIN NORTH COMMUNITY ASSOCIATION (re)) | | | |
| | | | --------------------------------------------------------------------------* * * | | | |
| | <4120-00   Real Estate--Non-consensual Liens (judgments, mechanics liens)>,  100 | | | | | |
| | William A. Leonard, Jr. | Admin Ch.  7 | | $13,400.04 | $0.00 | $13,400.04 |
| | 6625 S. Valley View Blvd. | 08/18/09 | | $13,400.04 | | |
| | Bldg. B, Suite 224 | | | | | |
| | Las Vegas, NV 89118 | | | | | |
| | <2100-00   Trustee Compensation>,  200 | | | | | |
| | William A. Leonard, Jr. | Admin Ch.  7 | | $363.81 | $0.00 | $363.81 |
| | 6625 S. Valley View Blvd. | 08/18/09 | | $363.81 | | |
| | Bldg. B, Suite 224 | | | | | |
| | Las Vegas, NV 89118 | | | | | |
| | <2200-00   Trustee Expenses>,  200 | | | | | |
| ATTY | Timothy Cory & Associates | Admin Ch.  7 | ATTY FEES | $0.00 | $107,100.00 | $0.00 |
| | 10785 West Twain Aveune, Suite 200 | 08/18/09 | | $107,100.00 | | |
| | | | Order ent 11/17/11 | | | |
| | Las Vegas, NV 89135 | | | | | |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| ATTY | Timothy S. Cory & Associates | Admin Ch.  7 | ATTY COSTS | $0.00 | $2,743.42 | $0.00 |
| | 10785 West Twain Aveune, Suite 200 | 08/18/09 | | $2,743.42 | | |
| | | | Order entered 11/17/11 | | | |
| | Las Vegas, NV 89135 | | | | | |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| 48P | NEVADA DEPARTMENT OF TAXATION | Priority | | $2,815.15 | $0.00 | $2,815.15 |
| | | 11/22/11 | | $2,815.15 | | |
| | ATTN: BANKRUPTCY SECTION | | Attn: Bankruptcy Section | | | |
| | 555 E WASHINGTON AVE #1300 | | 555 E Washington Ave #1300 | | | |
| | LAS VEGAS, NV 89101 | | Las Vegas, NV 89101 | | | |
| | | | ------------------------------------------------------------- | | | |
| | | | History: Details48-111/22/2011Claim #48 filed by Nevada Department of Taxation, Amount claimed: $3128.73 (NEVADA DEPARTMENT OF TAXATION (la)) | | | |
| | | | ------------------------------------------------------------------------* * * | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |

Printed: 10/21/13 02:21 PM                                                                                          Page: 4

# Court Claims Register

**Case: 09-25181-LBR**                      **Jwaidi, Jean El**

Claims Bar Date:   10/12/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 49 | INTERNAL REVENUE SERVICE INSOLVENCY GROUP 2 P.O.BOX 7317 PHILADELPHIA, PA 19101-7317 | Priority 12/15/11 | Insolvency Group 2 P.O.Box 7317 Philadelphia, PA 191017317 ---------------------------------------------------------------- History: Details49-112/15/2011Claim #49 filed by Internal Revenue Service, Amount claimed: $62838.21 (INTERNAL REVENUE SERVICE, IRSPOC2 ) ----------------------------------------------------* * * | $62,838.21 $62,838.21 | $0.00 | $62,838.21 |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 35 | YVETTE WEINSTEIN, TRUSTEE OF MANAOUCHEHR DEZFOOLI          C | Priority 10/11/10 | 10/21/2013 Amendment 35-2 imported by JENN; original claim didn't exist ---------------------------------------------------------------- History: Details35-110/11/2010Claim #35 filed by Manouchehr Dezfooli, Amount claimed: $666666.67 (WHITEHEAD, JEFFREY ) Details35-212/02/2011Amended Claim #35 filed by Yvette Weinstein, Trustee of Manaouchehr Dezfooli, Amount claimed: $666666.67 (STEPHENS, ELIZABETH ) ----------------------------------------------------* * * | $666,666.67 $0.00 | $0.00 | $0.00 |
| | <5900-00  Federal Depository Institutions>,  580 | | | | | |
| 1 | AMERICAN EXPRESS BANK FSB C/O BECKET AND LEE LLP POB 3001 MALVERN, PA 19355-0701 | Unsecured 10/01/09 | C/O BECKET AND LEE LLP POB 3001 MALVERN, PA 193550701 ---------------------------------------------------------------- History: Details1-110/01/2009Claim #1 filed by AMERICAN EXPRESS BANK FSB, Amount claimed: $8971.16 (LEE, THOMAS ) ----------------------------------------------------* * * | $8,971.16 $8,971.16 | $0.00 | $8,971.16 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 2 | MGM GRAND P.O. BOX 93777 LAS VEGAS, NV 89195 | Unsecured 10/05/09 | P.O. BOX 93777 LAS VEGAS, NV 89195 ---------------------------------------------------------------- History: Details2-110/05/2009Claim #2 filed by MGM GRAND, Amount claimed: $50000.00 (Kutneski, PJ ) ----------------------------------------------------* * * | $50,000.00 $50,000.00 | $0.00 | $50,000.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

Printed: 10/21/13 02:21 PM                                                                                           Page: 5

# Court Claims Register

### Case: 09-25181-LBR                          Jwaidi, Jean El

Claims Bar Date:   10/12/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3 | VESTIN MORTGAGE INC C/O CANDACE CARLYON 701 BRIDGER STE 850 LAS VEGAS, NV 89101 | Unsecured 10/09/09 | | $13,328,802.98 $0.00 | $0.00 | $0.00 |

10/21/2013 Amendment 3-2 imported by JENN; original claim didn't exist

-------------------------------------------------------------------

C/O CANDACE CARLYON
701 BRIDGER STE 850
LAS VEGAS, NV 89101

-------------------------------------------------------------------

History: Details3-110/09/2009Claim #3 filed by VESTIN MORTGAGE INC, Amount claimed: $14328802.98 (CARLYON, CANDACE )
Details3-212/14/2009Amended Claim #3 filed by VESTIN MORTGAGE INC, Amount claimed: $13328802.98 (CICA, DAWN )
-------------------------------------------------------------* * *

<7100-00   General Unsecured § 726(a)(2)>,  610

| 3 -2 | VESTIN MORTGAGE INC C/O CANDACE CARLYON 701 BRIDGER STE 850 LAS VEGAS, NV 89101 | Unsecured 10/09/09 | | $13,328,802.98 $13,328,802.98 | $0.00 | $13,328,802.98 |

10/21/2013 Amendment 3-2 imported by JENN; original claim didn't exist

-------------------------------------------------------------------

C/O CANDACE CARLYON
701 BRIDGER STE 850
LAS VEGAS, NV 89101

-------------------------------------------------------------------

History: Details3-110/09/2009Claim #3 filed by VESTIN MORTGAGE INC, Amount claimed: $14328802.98 (CARLYON, CANDACE )
Details3-212/14/2009Amended Claim #3 filed by VESTIN MORTGAGE INC, Amount claimed: $13328802.98 (CICA, DAWN )
-------------------------------------------------------------* * *

<7100-00   General Unsecured § 726(a)(2)>,  610

| 4 | HSBC BANK NEVADA, N.A. BY PRA RECEIVABLES MANAGEMENT, LLC PO BOX 12907 NORFOLK, VA 23541 | Unsecured 11/07/09 | | $1,269.84 $1,269.84 | $0.00 | $1,269.84 |

by PRA Receivables Management, LLC
PO Box 12907
Norfolk, VA 23541

-------------------------------------------------------------------

History: Details4-111/07/2009Claim #4 filed by HSBC Bank Nevada, N.A., Amount claimed: $1269.84 (PRA RECEIVABLES MANAGEMENT, LLC (dg))
-------------------------------------------------------------* * *

<7100-00   General Unsecured § 726(a)(2)>,  610

# Court Claims Register

## Case: 09-25181-LBR                Jwaidi, Jean El

Claims Bar Date:   10/12/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 5 | HSBC BANK NEVADA, N.A. BY PRA RECEIVABLES MANAGEMENT, LLC PO BOX 12907 NORFOLK, VA 23541 | Unsecured 11/07/09 | | $1,337.13 $1,337.13 | $0.00 | $1,337.13 |

by PRA Receivables Management, LLC
PO Box 12907
Norfolk, VA 23541
-------------------------------------------------------------------
History: Details5-111/07/2009Claim #5 filed by HSBC Bank Nevada, N.A., Amount claimed: $1337.13 (PRA RECEIVABLES MANAGEMENT, LLC (dg))
-------------------------------------------------------------* * *

<7100-00   General Unsecured § 726(a)(2)>,  610

| 6 | RECOVERY MANAGEMENT SYSTEMS CORPORATION FOR GE MONEY BANK,DBA ULTRA DIAMONDS/GEMB,25 SE 2ND AVE STE 1120 MIAMI, FL 33131 | Unsecured 12/16/09 | | $8,130.06 $8,130.06 | $0.00 | $8,130.06 |

FOR GE MONEY BANK
DBA ULTRA DIAMONDS/GEMB,25 SE 2ND AVE STE 1120
MIAMI, FL 33131
-------------------------------------------------------------------
History: Details6-112/16/2009Claim #6 filed by RECOVERY MANAGEMENT SYSTEMS CORPORATION, Amount claimed: $8130.06 (SINGH, RAMESHWAR )
-------------------------------------------------------------* * *

<7100-00   General Unsecured § 726(a)(2)>,  610

| 7 | GEORGES NADER 6600 W CHARLESTON BLDV., STE 132  LAS VEGAS, NV 89146 | Unsecured 12/21/09 | | $130,000.00 $130,000.00 | $0.00 | $130,000.00 |

6600 W Charleston Bldv., Ste 132
Las Vegas, NV 89146
-------------------------------------------------------------------
History: Details7-112/21/2009Claim #7 filed by Georges Nader, Amount claimed: $130000.00 (FINK, GARY )
-------------------------------------------------------------* * *

<7100-00   General Unsecured § 726(a)(2)>,  610

| 8 | RITO FAVELA JR. C/O FLETCHER FIRM, P.C. 5510 S. FORT APACHE RD., #5 LAS VEGAS, NV 89148 | Unsecured 12/21/09 | | $431,337.70 $431,337.70 | $0.00 | $431,337.70 |

C/O FLETCHER FIRM, P.C.
5510 S. FORT APACHE RD., #5
LAS VEGAS, NV 89148
-------------------------------------------------------------------
History: Details8-112/21/2009Claim #8 filed by RITO FAVELA JR., Amount claimed: $431337.70 (Quinonez, GR )
-------------------------------------------------------------* * *

<7100-00   General Unsecured § 726(a)(2)>,  610

# Court Claims Register

### Case: 09-25181-LBR                    Jwaidi, Jean El

Claims Bar Date:    10/12/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 9 | MCDONALD CARANO WILSON LLP<br>C/O GEORGE F. OGILVIE III, ESQ.<br>2300 WEST SAHARA AVE., SUITE 1000<br>LAS VEGAS, NV 89102 | Unsecured<br>12/22/09 | | $275,066.19<br>$275,066.19 | $0.00 | $275,066.19 |
| | | | C/O GEORGE F. OGILVIE III, ESQ.<br>2300 WEST SAHARA AVE., SUITE 1000<br>LAS VEGAS, NV 89102 | | | |
| | | | -------------------------------------------------------------------------------<br>History: Details9-112/22/2009Claim #9 filed by MCDONALD CARANO WILSON LLP, Amount claimed: $275066.19 (WORKS, RYAN )<br>-------------------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 10 | RITO FAVELA JR.<br>C/O FLETCHER FIRM, P.C.<br>5510 S. FORT APACHE RD., #5<br>LAS VEGAS, NV 89148 | Unsecured<br>12/30/09 | | $431,337.70<br>$431,337.70 | $0.00 | $431,337.70 |
| | | | C/O FLETCHER FIRM, P.C.<br>5510 S. FORT APACHE RD., #5<br>LAS VEGAS, NV 89148 | | | |
| | | | -------------------------------------------------------------------------------<br>History: Details10-112/30/2009Claim #10 filed by RITO FAVELA JR., Amount claimed: $431337.70 (Quinonez, GR )<br>-------------------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 11 | ECAST SETTLEMENT CORPORATION<br>C/O BASS & ASSOCIATES, P.C.<br>3936 E FT. LOWELL, SUITE 200<br>TUCSON, AZ 85712 | Unsecured<br>04/02/10 | | $11,330.33<br>$11,330.33 | $0.00 | $11,330.33 |
| | | | c/o Bass & Associates, P.C.<br>3936 E Ft. Lowell, Suite 200<br>Tucson, AZ 85712 | | | |
| | | | -------------------------------------------------------------------------------<br>History: Details11-104/02/2010Claim #11 filed by HSBC BANK NEVADA NA, Amount claimed: $11330.33 (BASS (all), PATTI )<br>58804/23/2013Joint Assignment/Transfer of Claim filed by eCAST Settlement Corporation Transfer Agreement 3001 (e) 2 Transferor: HSBC BANK NEVADA NA (Claim No. 11) To eCAST Settlement Corporation. (BASS (all), PATTI)<br>-------------------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 13 | ANDREA WEILAND/<br>PO BOX 449<br><br>BOYNE CITY, MI | Unsecured<br>06/03/10 | | $40,000.00<br>$0.00 | $0.00 | $0.00 |
| | | | 10/21/2013 Amendment 13-2 imported by JENN; original claim didn't exist | | | |
| | | | -------------------------------------------------------------------------------<br>PO Box 449<br>Boyne City, MI<br>------------------------------------------------------------------------------- | | | |

# Court Claims Register

**Case: 09-25181-LBR**              **Jwaidi, Jean El**

Claims Bar Date:    10/12/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | History: Details13-106/03/2010Claim #13 filed by Andrea Weiland/, Amount claimed: $45759.10 (GARCIA-MENDOZA, EVA ) Details13-207/12/2011Amended Claim #13 filed by Andrea Weiland/, Amount claimed: $40000.00 (GARCIA-MENDOZA, EVA ) -------------------------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 13 -2 | ANDREA WEILAND/ PO BOX 449  BOYNE CITY, MI | Unsecured 06/03/10 | | $40,000.00 $40,000.00 | $0.00 | $40,000.00 |
| | | | 10/21/2013 Amendment 13-2 imported by JENN; original claim didn't exist ---------------------------------------------------------------- PO Box 449 Boyne City, MI ---------------------------------------------------------------- History: Details13-106/03/2010Claim #13 filed by Andrea Weiland/, Amount claimed: $45759.10 (GARCIA-MENDOZA, EVA ) Details13-207/12/2011Amended Claim #13 filed by Andrea Weiland/, Amount claimed: $40000.00 (GARCIA-MENDOZA, EVA ) -------------------------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 14 | JUDITH ANDERSON 49712-0049 | Unsecured 06/03/10 | | $45,759.10 $45,759.10 | $0.00 | $45,759.10 |
| | | | History: Details14-106/03/2010Claim #14 filed by Judith Anderson 49712-0049, Amount claimed: $45759.10 (GARCIA-MENDOZA, EVA ) -------------------------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 15 | VIVIAN CORREA 1471 CORDERO BAY AVENUE  LAS VEGAS, NV 89123 | Unsecured 07/19/10 | | $300,000.00 $300,000.00 | $0.00 | $300,000.00 |
| | | | 1471 Cordero Bay Avenue Las Vegas, NV 89123 ---------------------------------------------------------------- History: Details15-107/19/2010Claim #15 filed by Vivian Correa, Amount claimed: $300000.00 (Lopez, SC ) -------------------------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 16 | ANICIA CHENG 220 N. CATALINA  LOS ANGELES, CA 90004 | Unsecured 07/19/10 | | $130,000.00 $130,000.00 | $0.00 | $130,000.00 |
| | | | 220 N. Catalina Los Angeles, CA 90004 ---------------------------------------------------------------- History: Details16-107/19/2010Claim #16 filed by Anicia Cheng, Amount claimed: $130000.00 (Lopez, SC ) -------------------------------------------------------------------------------* * * | | | |

# Court Claims Register

### Case:  09-25181-LBR                        Jwaidi, Jean El

Claims Bar Date:   10/12/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 17 | JOSH LEHMAN<br>4041 HAFLINGER COURT<br><br>LAS VEGAS, NV 89122 | Unsecured<br>07/19/10 | <br><br>4041 Haflinger Court<br>Las Vegas, NV 89122 | $25,000.00<br>$25,000.00 | $0.00 | $25,000.00 |
| | | | ------------------------------------------------------------<br>History: Details17-107/19/2010Claim #17 filed by Josh Lehman,<br>Amount claimed: $25000.00 (Lopez, SC )<br>------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 18 | TIMOTHY BALLARD<br>5325 NEWCASTLE AVE. 3245<br><br>ENCINO, CA 91316 | Unsecured<br>07/29/10 | <br>5325 Newcastle Ave. 3245<br>Encino, CA 91316 | $56,920.11<br>$56,920.11 | $0.00 | $56,920.11 |
| | | | ------------------------------------------------------------<br>History: Details18-107/29/2010Claim #18 filed by Timothy Ballard,<br>Amount claimed: $56920.11 (Lopez, SC )<br>------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 19 | TIMOTHY BALLARD<br>5325 NEWCASTLE AVE, # 245<br><br>ENCINO, CA 91316 | Unsecured<br>07/29/10 | <br>5325 NEWCASTLE AVE, # 245<br>ENCINO, CA 91316 | $56,920.11<br>$56,920.11 | $0.00 | $56,920.11 |
| | | | ------------------------------------------------------------<br>History: Details19-107/29/2010Claim #19 filed by TIMOTHY<br>BALLARD, Amount claimed: $56920.11 (Lopez, SC )<br>------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 21 | CHASE BANK USA, N.A.<br>PO BOX 15145<br><br>WILMINGTON, DE 19850-5145 | Unsecured<br>08/10/10 | <br>PO Box 15145<br>Wilmington, DE 198505145 | $11,261.52<br>$11,261.52 | $0.00 | $11,261.52 |
| | | | ------------------------------------------------------------<br>History: Details21-108/10/2010Claim #21 filed by Chase Bank USA,<br>N.A., Amount claimed: $11261.52 (VISA U.S.A. INC. (lr))<br>------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

Printed: 10/21/13 02:21 PM                                                                                      Page: 10

# Court Claims Register

### Case: 09-25181-LBR                    Jwaidi, Jean El

Claims Bar Date:   10/12/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 22 | ROMY PANTEA | Unsecured | | $286,022.88 | $0.00 | $286,022.88 |
| | WESTERN PRIDE CONSTRUCTION | 08/23/10 | | $286,022.88 | | |
| | 3924 SILVESTRI LANE | | Western Pride Construction | | | |
| | LAS VEGAS, NV 89120 | | 3924 Silvestri Lane | | | |
| | | | Las Vegas, NV 89120 | | | |
| | | | ---------------------------------------------------------------- | | | |
| | | | History: Details22-108/23/2010Claim #22 filed by Romy Pantea, Amount claimed: $286022.88 (Lopez, SC ) | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 23 | EDEN LASALA | Unsecured | | $10,000.00 | $0.00 | $10,000.00 |
| | 9015 LIBERTY VALE DR | 08/30/10 | | $10,000.00 | | |
| | | | 9015 Liberty Vale Dr | | | |
| | LAS VEGAS, NV 89123 | | Las Vegas, NV 89123 | | | |
| | | | ---------------------------------------------------------------- | | | |
| | | | History: Details23-108/30/2010Claim #23 filed by Eden Lasala, Amount claimed: $10000.00 (Lopez, SC ) | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 24 | EVA DIMAANO | Unsecured | | $10,000.00 | $0.00 | $10,000.00 |
| | 9670 RIDING RIDGE RD. | 08/30/10 | | $10,000.00 | | |
| | | | 9670 Riding Ridge Rd. | | | |
| | LAS VEGAS, NV 89123 | | Las Vegas, NV 89123 | | | |
| | | | ---------------------------------------------------------------- | | | |
| | | | History: Details24-108/30/2010Claim #24 filed by Eva Dimaano, Amount claimed: $10000.00 (Lopez, SC ) | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 25 | PHILLIP FABELLA | Unsecured | | $41,500.00 | $0.00 | $41,500.00 |
| | 38479 ROYAL TROON DR | 08/30/10 | | $41,500.00 | | |
| | | | 38479 Royal Troon Dr | | | |
| | MURRIETA, CA 92563 | | Murrieta, CA 92563 | | | |
| | | | ---------------------------------------------------------------- | | | |
| | | | History: Details25-108/30/2010Claim #25 filed by Phillip Fabella, Amount claimed: $41500.00 (Lopez, SC ) | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

**Case:  09-25181-LBR**            **Jwaidi, Jean El**

Claims Bar Date:    10/12/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 26 | SHELLEY GRIMES POSSESSION 1 LLC 5123 190TH PL NE SAMMAMISH, UT 98074 | Unsecured 09/20/10 | POSSESSION 1 LLC 5123 190TH PL NE SAMMAMISH, UA 98074 ------------------------------------------------------------------ History: Details26-109/20/2010Claim #26 filed by SHELLEY GRIMES, Amount claimed: $115697.00 (Henderson, LL ) ------------------------------------------------------------* * * | $115,697.00 $115,697.00 | $0.00 | $115,697.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 27 | CHARLES & SHELLEY GRIMES 5123 190TH PL NE SAMMAMISH, WA 98074 | Unsecured 09/20/10 | 5123 190TH PL NE SAMMAMISH, WA 98074 ------------------------------------------------------------------ History: Details27-109/20/2010Claim #27 filed by CHARLES & SHELLEY GRIMES, Amount claimed: $339447.00 (Henderson, LL ) ------------------------------------------------------------* * * | $339,447.00 $339,447.00 | $0.00 | $339,447.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 28 | PAUL HACKSPIEL 7250 OLD RDMOND RD. #B 105 REDMOND, WA 98052 | Unsecured 09/23/10 | 7250 Old Rdmond Rd. #B 105 Redmond, WA 98052 ------------------------------------------------------------------ History: Details28-109/23/2010Claim #28 filed by Paul Hackspiel, Amount claimed: $345702.00 (Lopez, SC ) ------------------------------------------------------------* * * | $345,702.00 $345,702.00 | $0.00 | $345,702.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 31 | MUSTAPHA ASSI 3281 HIGHLAND ST #813 LAS VEGAS, NV 89109 | Unsecured 10/02/10 | 10/21/2013 Amendment 31-4 imported by JENN; original claim didn't exist ------------------------------------------------------------------ 3281 Highland St #813 Las Vegas, NV 89109 ------------------------------------------------------------------ History: Details31-110/02/2010Claim #31 filed by Mustapha Assi, Amount claimed: $290000.00 (VARRICCHIO, PHILIP ) Details31-206/10/2011Amended Claim #31 filed by Mustapha Assi, Amount claimed: $155000.00 (VARRICCHIO, PHILIP ) Details31-311/10/2011Amended Claim #31 filed by Mustapha Assi, Amount claimed: $290000.00 (Marrocco, ME ) | $290,000.00 $0.00 | $0.00 | $0.00 |

Printed: 10/21/13 02:21 PM                                                        Page:  12

# Court Claims Register

## Case:  09-25181-LBR                Jwaidi, Jean El

Claims Bar Date:   10/12/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Details31-412/15/2011Amended Claim #31 filed by Mustapha Assi, Amount claimed: $155000.00 (VARRICCHIO, PHILIP ) | | | |
| | | | ------------------------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 31 -2 | MUSTAPHA ASSI | Unsecured | | $290,000.00 | $0.00 | $0.00 |
| | 3281 HIGHLAND ST #813 | 10/02/10 | | $0.00 | | |
| | LAS VEGAS, NV 89109 | | 10/21/2013 Amendment 31-4 imported by JENN; original claim didn't exist | | | |
| | | | ------------------------------------------------------------------------------ | | | |
| | | | 3281 Highland St #813 Las Vegas, NV 89109 | | | |
| | | | ------------------------------------------------------------------------------ | | | |
| | | | History: Details31-110/02/2010Claim #31 filed by Mustapha Assi, Amount claimed: $290000.00 (VARRICCHIO, PHILIP ) Details31-206/10/2011Amended Claim #31 filed by Mustapha Assi, Amount claimed: $155000.00 (VARRICCHIO, PHILIP ) Details31-311/10/2011Amended Claim #31 filed by Mustapha Assi, Amount claimed: $290000.00 (Marrocco, ME ) Details31-412/15/2011Amended Claim #31 filed by Mustapha Assi, Amount claimed: $155000.00 (VARRICCHIO, PHILIP ) | | | |
| | | | ------------------------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 31 -3 | MUSTAPHA ASSI | Unsecured | | $290,000.00 | $0.00 | $0.00 |
| | 3281 HIGHLAND ST #813 | 10/02/10 | | $0.00 | | |
| | LAS VEGAS, NV 89109 | | 10/21/2013 Amendment 31-4 imported by JENN; original claim didn't exist | | | |
| | | | ------------------------------------------------------------------------------ | | | |
| | | | 3281 Highland St #813 Las Vegas, NV 89109 | | | |
| | | | ------------------------------------------------------------------------------ | | | |
| | | | History: Details31-110/02/2010Claim #31 filed by Mustapha Assi, Amount claimed: $290000.00 (VARRICCHIO, PHILIP ) Details31-206/10/2011Amended Claim #31 filed by Mustapha Assi, Amount claimed: $155000.00 (VARRICCHIO, PHILIP ) Details31-311/10/2011Amended Claim #31 filed by Mustapha Assi, Amount claimed: $290000.00 (Marrocco, ME ) Details31-412/15/2011Amended Claim #31 filed by Mustapha Assi, Amount claimed: $155000.00 (VARRICCHIO, PHILIP ) | | | |
| | | | ------------------------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

**Case:  09-25181-LBR**                    **Jwaidi, Jean El**

Claims Bar Date:  10/12/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 31 -4 | MUSTAPHA ASSI | Unsecured | | $290,000.00 | $0.00 | $290,000.00 |
| | 3281 HIGHLAND ST #813 | 10/02/10 | | $290,000.00 | | |
| | | | 10/21/2013 Amendment 31-4 imported by JENN; original claim didn't exist | | | |
| | LAS VEGAS, NV 89109 | | | | | |
| | | | ---------------------------------------------------------------- | | | |
| | | | 3281 Highland St #813 | | | |
| | | | Las Vegas, NV 89109 | | | |
| | | | ---------------------------------------------------------------- | | | |
| | | | History: Details31-110/02/2010Claim #31 filed by Mustapha Assi, Amount claimed: $290000.00 (VARRICCHIO, PHILIP ) Details31-206/10/2011Amended Claim #31 filed by Mustapha Assi, Amount claimed: $155000.00 (VARRICCHIO, PHILIP ) Details31-311/10/2011Amended Claim #31 filed by Mustapha Assi, Amount claimed: $290000.00 (Marrocco, ME ) Details31-412/15/2011Amended Claim #31 filed by Mustapha Assi, Amount claimed: $155000.00 (VARRICCHIO, PHILIP ) | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 32 | JASON AGUDO | Unsecured | | $35,000.00 | $0.00 | $35,000.00 |
| | PO BOX 72153 | 10/01/10 | | $35,000.00 | | |
| | | | PO BOX 72153 | | | |
| | LAS VEGAS, NV 89170 | | LAS VEGAS, NV 89170 | | | |
| | | | ---------------------------------------------------------------- | | | |
| | | | History: Details32-110/01/2010Claim #32 filed by JASON AGUDO, Amount claimed: $35000.00 (Marrocco, ME ) | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 33 | ROLAND G LUCERO | Unsecured | | $900,000.00 | $0.00 | $900,000.00 |
| | PO BOX 3059 | 10/04/10 | | $900,000.00 | | |
| | | | PO BOX 3059 | | | |
| | LOS LUNAS, NM 87031-3059 | | LOS LUNAS, NM 870313059 | | | |
| | | | ---------------------------------------------------------------- | | | |
| | | | History: Details33-110/04/2010Claim #33 filed by ROLAND G LUCERO, Amount claimed: $900000.00 (Lorelli, CJ ) | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 34 | SCOTT AND SHERRY KLEMPKE | Unsecured | | $1,195,000.00 | $0.00 | $1,195,000.00 |
| | 7060 DARBY AVE. | 10/06/10 | | $1,195,000.00 | | |
| | | | 7060 DARBY AVE. | | | |
| | LAS VEGAS, NV 89117 | | LAS VEGAS, NV. 89117 | | | |
| | | | ---------------------------------------------------------------- | | | |
| | | | History: Details34-110/06/2010Claim #34 filed by SCOTT AND | | | |

# Court Claims Register

## Case:  09-25181-LBR          Jwaidi, Jean El

Claims Bar Date:   10/12/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | SHERRY KLEMPKE, Amount claimed: $1195000.00 (Hemstreet, DL ) | | | |
| | | | ------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 35 -2 | YVETTE WEINSTEIN, TRUSTEE OF MANAOUCEHR DEZFOOLI          C | Unsecured 10/11/10 | | $666,666.67 $666,666.67 | $0.00 | $666,666.67 |
| | | | 10/21/2013 Amendment 35-2 imported by JENN; original claim didn't exist | | | |
| | | | ------------------------------------------------------------ | | | |
| | | | History: Details35-110/11/2010Claim #35 filed by Manouchehr Dezfooli, Amount claimed: $666666.67 (WHITEHEAD, JEFFREY ) Details35-212/02/2011Amended Claim #35 filed by Yvette Weinstein, Trustee of Manaouchehr Dezfooli, Amount claimed: $666666.67 (STEPHENS, ELIZABETH ) | | | |
| | | | ------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 36 | JULIE O'MARA 2124 WATER RAIL AVE. NORTH LAS VEGAS, NV 89084 | Unsecured 10/08/10 | 2124 Water Rail Ave. North Las Vegas, NV 89084 | $146,950.00 $146,950.00 | $0.00 | $146,950.00 |
| | | | ------------------------------------------------------------ | | | |
| | | | History: Details36-110/08/2010Claim #36 filed by Julie O'Mara, Amount claimed: $146950.00 (Rafanelli, VG ) | | | |
| | | | ------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 37 | DR. RICO FONTILLAS & MYRNA ALFORQUE 7579 BELGIAM LION ST LAS VEGAS, NV 89139 | Unsecured 10/08/10 | 7579 Belgiam Lion St Las Vegas, NV 89139 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | ------------------------------------------------------------ | | | |
| | | | History: Details37-110/08/2010Claim #37 filed by Dr. Rico Fontillas & Myrna Alforque, Amount claimed: (Rafanelli, VG ) | | | |
| | | | ------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 38 | ELMA ZENAROSA 281 MORNING CREST AVE. LAS VEGAS, NV 89183 | Unsecured 10/12/10 | 281 MORNING CREST AVE. LAS VEGAS, NV 89183 | $20,000.00 $20,000.00 | $0.00 | $20,000.00 |
| | | | ------------------------------------------------------------ | | | |
| | | | History: Details38-110/12/2010Claim #38 filed by ELMA ZENAROSA, Amount claimed: $20000.00 (Rafanelli, VG ) | | | |
| | | | ------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

Printed: 10/21/13 02:21 PM                                                                                      Page: 15

# Court Claims Register

**Case: 09-25181-LBR**                              **Jwaidi, Jean El**

Claims Bar Date:   10/12/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 39 | MARIELLE ZENAROSA 11777 BERGAMO COURT | Unsecured 10/12/10 | | $15,000.00 $15,000.00 | $0.00 | $15,000.00 |
| | LAS VEGAS, NV 89183 | | 11777 Bergamo Court Las Vegas, NV 89183 | | | |
| | | | ------------------------------------------------------------------- | | | |
| | | | History: Details39-110/12/2010Claim #39 filed by Marielle Zenarosa, Amount claimed: $15000.00 (Rafanelli, VG ) ------------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 40 | WALID SAYEGH 6567 KEYNOTE DRIVE | Unsecured 10/12/10 | | $170,000.00 $170,000.00 | $0.00 | $170,000.00 |
| | LAS VEGAS, NV 89118 | | 6567 Keynote Drive Las Vegas, NV 89118 | | | |
| | | | ------------------------------------------------------------------- | | | |
| | | | History: Details40-110/12/2010Claim #40 filed by Walid Sayegh, Amount claimed: $170000.00 (Rafanelli, VG ) ------------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 41 | LEMAR CENTRAL OUTDOOR, LLC 1863 HELM DRIVE | Unsecured 10/12/10 | | $35,790.00 $35,790.00 | $0.00 | $35,790.00 |
| | LAS VEGAS, NV 89119 | | 1863 HELM DRIVE LAS VEGAS, NV 89119 | | | |
| | | | ------------------------------------------------------------------- | | | |
| | | | History: Details41-110/12/2010Claim #41 filed by LEMAR CENTRAL OUTDOOR, LLC, Amount claimed: $35790.00 (Rafanelli, VG ) ------------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 42 | DEPT. OF EMPLOYMENT, TRAINING AND REHABILITATION- EMPLOYMENT SECURITY DIVISION 500 EAST THIRD STREET CARSON CITY, NV 89713-0030 | Unsecured 01/05/11 | EMPLOYMENT SECURITY DIVISION 500 EAST THIRD STREET CARSON CITY, NV 897130030 | $18,059.52 $18,059.52 | $0.00 | $18,059.52 |
| | | | ------------------------------------------------------------------- | | | |
| | | | History: Details42-101/05/2011Claim #42 filed by DEPT. OF EMPLOYMENT, TRAINING AND REHABILITATION-, Amount claimed: $18059.52 (DEPARTMENT OF EMPLOYMENT, TRAINING, & REHABILIATATION) ------------------------------------------------------------------* * * | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Court Claims Register

## Case: 09-25181-LBR                    Jwaidi, Jean El

Claims Bar Date:   10/12/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 43 | BARNEYS NEW YORK C/O CREDITORS BANKRUPTCY SERVICE P.O. BOX 740933 DALLAS, TX 75374 | Unsecured 10/21/11 | c/o Creditors Bankruptcy Service P.O. Box 740933 Dallas, TX 75374 ------------------------------------------------------------------- History: Details43-110/21/2011Claim #43 filed by Barneys New York, Amount claimed: $971.16 (CREDITORS BANKRUPTCY SERVICE (mb)) --------------------------------------------------------------* * * | $971.16 $971.16 | $0.00 | $971.16 |
|  | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 44 | PORTFOLIO RECOVERY ASSOCIATES, LLC POB 12914 NORFOLK, VA 23541 | Unsecured 10/25/11 | POB 12914 Norfolk, VA 23541 ------------------------------------------------------------------- History: Details44-110/25/2011Claim #44 filed by Portfolio Recovery Associates, LLC, Amount claimed: $737.13 (PRA RECEIVABLES MANAGEMENT, LLC (dg)) --------------------------------------------------------------* * * | $737.13 $737.13 | $0.00 | $737.13 |
|  | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 45 | PHILLIP FABELLA 38479 ROYAL TROON DR MURRIETA, CA 92563 | Unsecured 11/09/11 | 38479 Royal Troon Dr Murrieta, CA 92563 ------------------------------------------------------------------- History: Details45-111/09/2011Claim #45 filed by Phillip Fabella, Amount claimed: $16500.00 (Marrocco, ME ) --------------------------------------------------------------* * * | $16,500.00 $16,500.00 | $0.00 | $16,500.00 |
|  | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 46 | BMW FINANCIAL SERVICES NA, LLC P.O. BOX 3608 DUBLIN, OH 43016 | Unsecured 11/10/11 | P.O. Box 3608 Dublin, OH 43016 ------------------------------------------------------------------- History: Details46-111/10/2011Claim #46 filed by BMW Financial Services NA, LLC, Amount claimed: $117385.40 (ASCENSION CAPITAL GROUP, INC. (ma)) --------------------------------------------------------------* * * | $117,385.40 $117,385.40 | $0.00 | $117,385.40 |
|  | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

Printed: 10/21/13 02:21 PM                                                                                  Page: 17

# Court Claims Register

### Case: 09-25181-LBR                    Jwaidi, Jean El

Claims Bar Date:  10/12/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 48U | NEVADA DEPARTMENT OF TAXATION ATTN: BANKRUPTCY SECTION 555 E WASHINGTON AVE #1300 LAS VEGAS, NV 89101 | Unsecured 11/22/11 | | $313.58 $313.58 | $0.00 | $313.58 |
| | | | Attn: Bankruptcy Section 555 E Washington Ave #1300 Las Vegas, NV 89101 | | | |
| | | | -------------------------------------------------------------------------------- | | | |
| | | | History: Details48-111/22/2011Claim #48 filed by Nevada Department of Taxation, Amount claimed: $3128.73 (NEVADA DEPARTMENT OF TAXATION (la)) | | | |
| | | | -------------------------------------------------------------------------------* * * | | | |

<7200-00  Tardy General Unsecured § 726(a)(3)>,  620

Case Total:        $109,843.42    $20,199,603.48

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 09-25181-LBR
Case Name: Jwaidi, Jean El
Trustee Name: William A. Leonard, Jr.

**Balance on hand:**                    $           30,953.05

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|----------------|-------------------------|--------------------------|------------------|
| None      |          |                |                         |                          |                  |

Total to be paid to secured creditors:    $              0.00
Remaining balance:                         $          30,953.05

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|--------------------------|------------------|
| Trustee, Fees - William A. Leonard, Jr. | 13,400.04 | 0.00 | 13,400.04 |
| Trustee, Expenses - William A. Leonard, Jr. | 363.81 | 0.00 | 363.81 |

Total to be paid for chapter 7 administration expenses:    $          13,763.85
Remaining balance:                                          $          17,189.20

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|--------------------------|------------------|
| None             |                 |                          |                  |

Total to be paid for prior chapter administrative expenses:    $              0.00
Remaining balance:                                              $          17,189.20

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $65,653.36 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|-------------------------|--------------------------|------------------|
| 48P | NEVADA DEPARTMENT OF TAXATION | 2,815.15 | 0.00 | 737.06 |
| 49 | INTERNAL REVENUE SERVICE | 62,838.21 | 0.00 | 16,452.14 |

**UST Form 101-7-TFR (05/1/2011)**

|                              |    |           |
|------------------------------|----|-----------|
| Total to be paid for priority claims: | $ | 17,189.20 |
| Remaining balance:           | $  | 0.00      |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 19,966,219.48 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|------------------------|--------------------------|------------------|
| 1 | AMERICAN EXPRESS BANK FSB | 8,971.16 | 0.00 | 0.00 |
| 2 | MGM GRAND | 50,000.00 | 0.00 | 0.00 |
| 3 -2 | VESTIN MORTGAGE INC | 13,328,802.98 | 0.00 | 0.00 |
| 4 | HSBC BANK NEVADA, N.A. | 1,269.84 | 0.00 | 0.00 |
| 5 | HSBC BANK NEVADA, N.A. | 1,337.13 | 0.00 | 0.00 |
| 6 | RECOVERY MANAGEMENT SYSTEMS CORPORATION | 8,130.06 | 0.00 | 0.00 |
| 7 | GEORGES NADER | 130,000.00 | 0.00 | 0.00 |
| 8 | RITO FAVELA JR. | 431,337.70 | 0.00 | 0.00 |
| 9 | MCDONALD CARANO WILSON LLP | 275,066.19 | 0.00 | 0.00 |
| 10 | RITO FAVELA JR. | 431,337.70 | 0.00 | 0.00 |
| 11 | ECAST SETTLEMENT CORPORATION | 11,330.33 | 0.00 | 0.00 |
| 13 -2 | ANDREA WEILAND/ | 40,000.00 | 0.00 | 0.00 |
| 14 | JUDITH ANDERSON 49712-0049 | 45,759.10 | 0.00 | 0.00 |
| 15 | VIVIAN CORREA | 300,000.00 | 0.00 | 0.00 |
| 16 | ANICIA CHENG | 130,000.00 | 0.00 | 0.00 |
| 17 | JOSH LEHMAN | 25,000.00 | 0.00 | 0.00 |
| 18 | TIMOTHY BALLARD | 56,920.11 | 0.00 | 0.00 |
| 19 | TIMOTHY BALLARD | 56,920.11 | 0.00 | 0.00 |
| 21 | CHASE BANK USA, N.A. | 11,261.52 | 0.00 | 0.00 |
| 22 | ROMY PANTEA | 286,022.88 | 0.00 | 0.00 |
| 23 | EDEN LASALA | 10,000.00 | 0.00 | 0.00 |
| 24 | EVA DIMAANO | 10,000.00 | 0.00 | 0.00 |
| 25 | PHILLIP FABELLA | 41,500.00 | 0.00 | 0.00 |
| 26 | SHELLEY GRIMES | 115,697.00 | 0.00 | 0.00 |
| 27 | CHARLES & SHELLEY GRIMES | 339,447.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 28 | PAUL HACKSPIEL | 345,702.00 | 0.00 | 0.00 |
| 31 -4 | MUSTAPHA ASSI | 290,000.00 | 0.00 | 0.00 |
| 32 | JASON AGUDO | 35,000.00 | 0.00 | 0.00 |
| 33 | ROLAND G LUCERO | 900,000.00 | 0.00 | 0.00 |
| 34 | SCOTT AND SHERRY KLEMPKE | 1,195,000.00 | 0.00 | 0.00 |
| 35 -2 | YVETTE WEINSTEIN, TRUSTEE OF MANAOUCHEHR DEZFOOLI      C | 666,666.67 | 0.00 | 0.00 |
| 36 | JULIE O'MARA | 146,950.00 | 0.00 | 0.00 |
| 38 | ELMA ZENAROSA | 20,000.00 | 0.00 | 0.00 |
| 39 | MARIELLE ZENAROSA | 15,000.00 | 0.00 | 0.00 |
| 40 | WALID SAYEGH | 170,000.00 | 0.00 | 0.00 |
| 41 | LEMAR CENTRAL OUTDOOR, LLC | 35,790.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $            0.00

Remaining balance: $            0.00

Tardily filed claims of general (unsecured) creditors totaling $ 153,966.79 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 42 | DEPT. OF EMPLOYMENT, TRAINING AND REHABILITATION- | 18,059.52 | 0.00 | 0.00 |
| 43 | BARNEYS NEW YORK | 971.16 | 0.00 | 0.00 |
| 44 | PORTFOLIO RECOVERY ASSOCIATES, LLC | 737.13 | 0.00 | 0.00 |
| 45 | PHILLIP FABELLA | 16,500.00 | 0.00 | 0.00 |
| 46 | BMW FINANCIAL SERVICES NA, LLC | 117,385.40 | 0.00 | 0.00 |
| 48U | NEVADA DEPARTMENT OF TAXATION | 313.58 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $            0.00

Remaining balance: $            0.00

**UST Form 101-7-TFR (05/1/2011)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro* *rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

**UST Form 101-7-TFR (05/1/2011)**